DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
James I. McClammy
Marc J. Tobak
Joshua N. Shinbrot

*Counsel to the Debtors-Appellees
and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (SHL)<br><br>(Jointly Administered) |
| PURDUE PHARMA L.P., *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>COMMONWEALTH OF MASSACHUSETTS, *et al.*,<br><br>Defendants. | Adv. Pro. No. 19-08289 (SHL) |

**DEBTORS-APPELLEES' DESIGNATION OF ADDITIONAL ITEMS
TO BE INCLUDED IN THE RECORD ON APPEAL**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure and Rule 8009-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York, Purdue Pharma L.P. and the other debtors who are appellees in the above-captioned appeal ("**Debtors-Appellees**") hereby submit this designation of additional items to be included on the record on appeal to the United States District Court for the Southern District of New York in connection with the Lac La Ronge Indian Band's appeal from the Thirty-Second Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for a Preliminary Injunction, *In re Purdue Pharma L.P.*, Case No. 19-23649, Adv. Pro. No. 19-08289 (SHL) (Bankr. S.D.N.Y. Feb. 7, 2023) [ECF No. 410].

DESIGNATION OF ADDITIONAL ITEMS
TO BE INCLUDED IN THE RECORD ON APPEAL

The following items are to be included in the record on appeal:[2]

**In re Purdue Pharma L.P., et al., Case No. 19-23649 (SHL) (Bankr. S.D.N.Y.):**

| Docket Number | Document | Filing Date |
|---|---|---|
| 1 | Voluntary petition | 9/15/2019 |
| 17 | Statement/ Informational Brief | 9/16/2019 |
| 59 | Order signed on 9/18/2019 Granting Motion Directing Joint Administration of Chapter 11 Cases | 9/18/2019 |
| 72 | Order signed on 9/18/2019 Granting Motion Establishing Certain Notice, Case Management, and Administrative Procedures | 9/18/2019 |
| 257 | Notice of Filing of Term Sheet with Ad Hoc Committee | 10/8/2019 |
| 279 | Statement / Verified Statement Pursuant to Bankruptcy Rule 2019 filed by Kenneth H. Eckstein on behalf of Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants. | 10/10/2019 |
| 291 | Notice of Filing of Case Stipulation among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties | 10/11/2019 |
| 292 | Official Committee of Unsecured Creditors Statement in Support of Debtors Motion for a Preliminary Injunction Pursuant to 11 | 10/11/2019 |

---

[2] The following tables list the titles of relevant documents as they appear on their respective dockets.

| Docket Number | Document | Filing Date |
|---|---|---|
| | U.S.C. § 105(a) and Statement In Support of Complaint for Injunctive Relief | |
| 296 | Verified Statement of the Ad Hoc Group of Non-Consenting States Pursuant to Bankruptcy Rule 2019 | 10/11/2019 |
| 319 | Notice of Presentment of Amended Case Management Order Establishing Certain Notice, Case Management, and Administrative Procedures | 10/16/2019 |
| 324 | Transcript regarding Hearing Held on 9/17/19 on First Day Motions (copy ordered pursuant to Fed. R. Bankr. P. 8009(b)) | 9/18/2019 |
| 325 | Transcript regarding Hearing Held on 10/10/2019 (copy ordered pursuant to Fed. R. Bankr. P. 8009(b) | 10/14/2019 |
| 330 | Statement of the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al., Regarding the Case Stipulation among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties | 10/20/2019 |
| 342 | AMENDED Order signed on 10/23/2019 Establishing Certain Notice, Case Management, and Administrative Procedures | 10/24/2019 |
| 409 | Verified Statement of the Multi-State Governmental Entities Group Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure | 10/30/2019 |
| 412 | Letter to Judge Drain regarding Purdue's Brief in Opposition to Arizona's Motion to File Bill of Complaint in the Supreme Court of the United States | 10/30/2019 |
| 414 | Amended Verified Statement of the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. Pursuant to Bankruptcy Rule 2019 | 11/1/2019 |
| 431 | Notice of Presentment of Amended and Restated Case Stipulation Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties | 11/5/2019 |
| 498 | Second Amended Order Establishing Certain Notice, Case Management, and Administrative Procedures | 11/18/2019 |
| 518 | Amended and Restated Case Stipulation signed on 11/20/2019 Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties | 11/20/2019 |
| 550 | Transcript regarding Hearing Held on November 19, 2019 at 10:31 AM | 11/27/2019 |
| 554 | Second Supplemental Declaration of Jon Lowne in Support of the Motion of Debtors for Entry of an Order Authorizing (I) Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Employees and Retirees to Proceed with Outstanding Workers Compensation Claims and (III) Financial Institutions to Honor and Process Related Checks and Transfers | 12/2/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 555 | Declaration of Josephine Gartrell in Support of Debtors Key Employee Plans | 12/2/2019 |
| 629 | Supplemental Final Order Authorizing (I) Debtors to (A)Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and; (III) Financial Institutions to Honor and Process Related Checks and Transfers | 12/9/2019 |
| 654 | Notice of Filing of Report of the Special Committee filed by Eli J. Vonnegut on behalf of Purdue Pharma L.P. | 12/16/2019 |
| 677 | Transcript regarding Hearing Held on December 4, 2019 at 2:03PM | 12/20/2019 |
| 702 | Transcript regarding Hearing Held on December 19, 2019 At 2:03PM | 12/26/2019 |
| 717 | Debtors' Motion for Entry of an Order (I) Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto, (II) Approving the Proof of Claim Forms, and (III) Approving the Form and Manner of Notice Thereof | 1/3/2020 |
| 718 | Memorandum of Law /Debtors' Memorandum of Law in Support of Motion for Entry of an Order (I) Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto, (II) Approving the Proof of Claim Forms, and (III) Approving the Form and Manner of Notice Thereof | 1/3/2020 |
| 719 | Declaration Pursuant to 28 U.S.C. § 1746 of Jeanne C. Finegan | 1/3/2020 |
| 758 | Debtors' Second Supplemental Omnibus Reply in Support of Motion of Debtors for Entry of an Order Authorizing (I) Debtors to (A) Pay Pre-Petition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Employees and Retirees to Proceed with Outstanding Workers Compensation Claims and (III) Financial Institutions to Honor and Process Related Checks and Transfers | 1/17/2020 |
| 763 | Statement and Reservation of Rights of the Official Committee of Unsecured Creditors in Respect of the Debtors' Motion for Entry of an Order (I) Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto, (II) Approving the Proof of Claim Forms, and (III) Approving the Form and Manner of Notice Thereof | 1/21/2020 |
| 783 | Second Supplemental Final Order Authorizing (I) Debtors to (a) Pay Certain Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers | 1/28/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
|  | Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers |  |
| 784 | Protective Order | 1/28/2020 |
| 794 | Objection to Motion Fifth Amended Order Pursuant to 11 U.S.C. 105(a) Granting Motion for a Preliminary Injunction | 1/31/2020 |
| 800 | Order Establishing (I) Deadlines for Filing Proofs of Claim and Procedures Relating Thereto, (II) Approving the Proof of Claim Forms, and (III) Approving the Form and Manner of Notice Thereof | 2/3/2020 |
| 806 | Debtors' Response to Objection Pursuant to Fifth Amended Order Granting Motion for a Preliminary Injunction | 2/5/2020 |
| 882 | Declaration of Kenneth R. Feinberg in Connection with the Debtors' Motion for Entry of an Order Appointing Mediators | 2/27/2020 |
| 883 | Declaration of Layn R. Phillips in Connection with the Debtors' Motion for Entry of an Order Appointing Mediators | 2/27/2020 |
| 887 | Notice of Filing of Revised Proposed Order Appointing Mediators | 2/28/2020 |
| 895 | Order Appointing Mediators Honorable Layn Phillips and Mr. Kenneth Feinberg | 3/4/2020 |
| 901 | Notice of Presentment of Amended Protective Order | 3/6/2020 |
| 922 | Official Committee of Unsecured Creditors' Statement in Support of Debtor's Motion to Extend the Preliminary Injunction | 3/13/2020 |
| 929 | Official Committee of Unsecured Creditors' Amended Statement in Support of Debtors' Motion to Extend the Preliminary Injunction | 3/16/2020 |
| 932 | Notice of Telephonic Hearing on March 18, 2020, at 10:00 a.m. (Prevailing Eastern Time) | 3/16/2020 |
| 959 | Agenda for March 18, 2020 Omnibus Hearing | 3/17/2020 |
| 969 | Amended Protective Order | 3/20/2020 |
| 974 | Transcript regarding Hearing Held on March 18, 2020 at 10:05 AM RE: Omnibus Hearing; Debtors' Motion for Authorization to Enter into Supply Agreement; Motion to Authorize / Motion of Debtors for Entry of an Order (I) Authorizing the Assumption of a Certain Unexpired Lease and (II) Further Extending the Debtors Deadline to Assume or Reject Certain Unexpired Leases with the Prior Written Consent of the Lessors under such Leases. | 3/20/2020 |
| 981 | Ex Parte Motion of the Official Committee of Unsecured Creditors of Purdue Pharma, et al. for an Order Authorizing Examinations Pursuant to Federal Rules of Bankruptcy Procedure 2004 and 1996 | 3/25/2020 |
| 984 | Debtors' Joinder In, and Statement with Respect to, Ex Parte Motion of the Official Committee and Unsecured Creditors of Purdue Pharma, et al. for an Order Authorizing Examinations Pursuant to Federal Rules of Bankruptcy Procedure 2004 and 9016 | 3/25/2020 |
| 989 | The Ad Hoc Group of Non-Consenting States' Joinder in, and Statement with respect to, the Ex Parte Motion of the Official | 3/26/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Committee of Unsecured Creditors of Purdue Pharma, et al. for an Order Authorizing Examito Federal Rules of Bankruptcy Procedure 2004 and 9016nations Pursuant filed by Andrew M. Troop on behalf of Ad Hoc Group of Non-Consenting States | |
| 992 | Order Pursuant to Federal Rules of Bankruptcy Procedure 2004 and 9016 Authorizing Examination of Third Parties | 3/27/2020 |
| 993 | Ad Hoc Committee's Joinder In, and Statement With Respect To, Ex Parte Motion of the Official Committee of Unsecured Creditors of Purdue Pharma, et al. For an Order Authorizing Examinations Pursuant to Federal Rules of Bankruptcy Procedure 2004 and 9016 | 3/27/2020 |
| 1008 | Amended Order signed on 4/2/2020 Pursuant to Federal Rules of Bankruptcy Procedure 2004 and 9016 Authorizing Examination of Third Parties (related document(s)(992 & 993)). | 4/2/2020 |
| 3270 | Joint Objection to Confirmation of Plan of the State of Connecticut, State of Maryland and District of Columbia filed by Irve J. Goldman on behalf of State of Connecticut. | 7/19/2021 |
| 3278 | Objection to Motion Objection to Sixth Amended Joint Plan of Reorganization filed by Brian Edmunds on behalf of State Of Maryland. | 7/19/2021 |
| 3461 | Memorandum of Law / Debtors' Memorandum of Law in Support of Confirmation of Debtors' Sixth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Debtor Affiliates and Omnibus Reply to Objections Thereto (related document(s)3185) filed by Marshall Scott Huebner on behalf of Purdue Pharma L.P.. (Attachments: # 1 Appendix A- Confirmation Objections Chart) | 8/5/2021 |
| 3594 | Objection to Confirmation of Plan Limited Objection of the States Of Washington, California, Connecticut, Delaware, Maryland, Oregon, Rhode Island and Vermont and The District Of Columbia To Debtors Proposed Order Confirming the Seventh Amended Joint Chapter 11 Plan of Reorganization filed by Matthew J. Gold on behalf of State of Washington. | 8/18/2021 |
| 3599 | Transcript regarding Hearing Held on 08/17/2021 At 10:08 AM RE: Continuance Of Confirmation Hearing From August 16, 2021 | 8/18/2021 |
| 3614 | Amended Transcript regarding Hearing Held on 08/18/2021 At 10:08 AM RE: Continuance Of Confirmation Hearing From August 17, 2021 | 8/19/2021 |
| 3626 | Statement / Debtors' Reply to Limited Objection of the States of Washington, California, Connecticut, Delaware, Maryland, Oregon, Rhode Island and Vermont and the District of Columbia to Debtors Proposed Order Confirming the Seventh Amended Joint Chapter 11 Plan of Reorganization (related document 3594) filed by Marshall Scott Huebner on behalf of Purdue Pharma L.P. | 8/20/2021 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 3638 | Transcript regarding Hearing Held on 08/19/2021 At 10:02 AM RE: Continuance Of Confirmation Hearing From August 18, 2021 | 8/23/2021 |
| 3659 | Transcript regarding Hearing Held on 08/23/2021 At 9:50 AM RE: Continuance Of Confirmation Hearing From August 19, 2021 | 8/25/2021 |
| 3684 | Transcript regarding Hearing Held on 08/25/2021 At 10:03 AM RE: Continuance Of Confirmation Hearing From August 23, 2021 | 8/27/2021 |
| 3786 | Modified Bench Ruling On For Confirmation Of Eleventh Amended Joint Chapter 11 Plan | 9/17/2021 |
| 3787 | Findings Of Fact, Conclusions Of Law, And Order Confirming The Twelfth Amended Joint Chapter 11 Plan Of Reorganization Of Purdue Pharma L.P. And Its Affiliated Debtors Signed On 9/17/2021 (related document(s)3726) | 9/17/2021 |
| 4410 | Motion of Debtors Pursuant to 11 U.S.C. § 105(a) and 363(b) for Entry of an Order Authorizing and Approving Settlement Term Sheet. | 3/3/2022 |
| 4430 | Notice of Hearing Regarding Motion of Debtors Pursuant to 11 U.S.C. § 105(a) and 363(b) for Entry of an Order Authorizing and Approving Settlement Term Sheet | 3/7/2022 |
| 4486 | Response to Motion to Approve Settlement Term Sheet (related document(s)4410) filed by Todd E. Phillips on behalf of Multi-State Governmental Entities Group. with hearing to be held on 3/9/2022 (check with court for location). | 3/8/2022 |
| 4491 | Reply to Motion / Debtors' Reply in Support of Motion for an Order Authorizing and Approving Settlement Term Sheet (related document(s)4410, 4411) filed by Marshall Scott Huebner on behalf of Purdue Pharma L.P. | 3/9/2022 |
| 4492 | Statement of the Official Committee of Unsecured Creditors in Support of Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) for Entry of an Order Authorizing and Approving Settlement Term Sheet and Joinder in the Debtors' Reply in Support Thereof (related document(s)4410, 4491) filed by Ira S. Dizengoff on behalf of The Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | 3/9/2022 |
| 4493 | Statement Joinder to Statement of the Official Committee of Unsecured Creditors in Support of Motion of Debtors Pursuant to 11 U.S.C. 105(a) and 363(b) for Entry of an Order Authorizing and Approving Settlement Term Sheet | 3/9/2022 |
| 4494 | Statement /Joinder of the Ad Hoc Group of Hospitals to the Statement of the Official Committee of Unsecured Creditors in Support of the Settlement Motion | 3/9/2022 |
| 4495 | Amended Notice of Agenda for March 9 and 10, 2022 Hearing Filed by Eli J. Vonnegut on behalf of Purdue Pharma L.P. with hearing to be held on 3/9/2022 at 01:00 PM at Videoconference | 3/9/2022 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 4499 | Statement Verified of Agetis PLLC Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Christopher B Spuches on behalf of Attorney General, State of Florida, Ohio Attorney General, State of Arizona, State of Missouri, by its Attorney General Eric S. Schmitt, State of Utah, The Commonwealth of Kentucky, The Commonwealth of Puerto Rico, The State of Alaska, The State of Arkansas, The State of Georgia, The State of Kansas, The State of Louisiana, The State of Mississippi, The State of Montana, The State of Nebraska, The State of North Dakota, The State of South Carolina, The Territory of American Samoa. | 3/9/2022 |
| 4503 | Order signed on 3/10/2022 Granting Motion Pursuant to 11 U.S.C. § 105(a) and 363(b) Authorizing and Approving Settlement Term Sheet (Related Doc # 4410). | 3/10/2022 |
| 4539 | Transcript regarding Hearing Held on 3/10/2022 at 10:03 AM RE: Amended Notice of Agenda for March 9 and 10, 2022. | 3/17/2022 |
| 4707 | Motion of Debtors for Entry of an Order Authorizing Implementation of 2022 Key Employee Incentive Plan and 2022 Key Employee Retention Plan (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B- Ronan Declaration # 3 Exhibit C- Gartrell Declaration). | 4/27/2022 |
| 4794 | Debtors' Statement in Support of Motion of Debtors for Entry of an Order Authorizing Implementation of 2022 Key Employee Incentive Plan and 2022 Key Employee Retention Plan | 5/16/2022 |
| 4862 | Order signed on 5/20/2022 Authorizing the Debtors to Implement 2022 Key Employee Retention Plan and 2022 Key Employee Incentive Plan | 5/20/2022 |
| 4885 | Transcript regarding Hearing Held on 05/18/2022 At 10:06 AM RE: Motion For Entry Of Order Pursuant To 11 U.S.C. §§ 105(A), 107(B) And Fed. R. Bankr. P. 9018 Authorizing The Filing Of Certain Information Under Seal In Connection With The Motion Of Debtors For Entry Of An Order Authorizing Implementation Of 2022 Key Employee Incentive Plan And 2022 Key Employee Retention Plan.; Motion Of Debtors For Entry Of An Order Authorizing Implementation Of 2022 Key Employee Incentive Plan And 2022 Key Employee Retention Plan. | 6/8/2022 |
| 4890 | Statement / The Official Committee of Unsecured Creditors Statement in Respect of Debtors for Entry of an Order Authorizing Implementation of 2022 Key Employee Incentive Plan (related document(s)4707) filed by Ira S. Dizengoff on behalf of The Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al.. | 6/10/2022 |
| 4894 | Reply to Motion / Debtors' Reply in Support of Motion of Debtors for Entry of an Order Authorizing Implementation of 2022 Key | 6/13/2022 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Employee Incentive Plan and 2022 Key Employee Retention Plan (Additional Related Document 4766) (related document(s)4707) filed by Marshall Scott Huebner on behalf of Purdue Pharma L.P.. | |
| 4905 | Statement / Notice of Filing of Revised Proposed Supplemental Order Authorizing the Debtors to Implement 2020 Key Incentive Plan (related document(s)4707) filed by Marshall Scott Huebner on behalf of Purdue Pharma L.P.. (Attachments: # 1 Exhibit A-Revised Proposed Order # 2 Exhibit B- Blackline) | 6/14/2022 |
| 4924 | Order Signed On 6/16/2022 Authorizing the Debtors to Implement 2022 Key Employee Retention Plan and 2022 Key Employee Incentive Plan (related document(s)4707, 4862). | 6/27/2022 |
| 5579 | Motion to Authorize /Motion of Debtors for Entry of an Order Authorizing Implementation of 2023 Key Employee Incentive Plan and 2023 Key Employee Retention Plan (related document(s)5578) filed by Darren S. Klein on behalf of Purdue Pharma L.P. with hearing to be held on 5/23/2023 at 11:00 AM at Videoconference (ZoomGov) (SHL) Responses due by 5/16/2023. | 5/2/2023 |
| 5600 | Response to Motion RESPONSE OF THE UNITED STATES TRUSTEE TO MOTION OF DEBTORS FOR ORDER AUTHORIZING IMPLEMENTATION OF 2023 KEY EMPLOYEE INCENTIVE PLAN AND 2032 KEY EMPLOYEE RETENTION PLAN (related document(s)5579) filed by Paul Kenan Schwartzberg on behalf of United States Trustee. | 5/15/2023 |
| 5646 | Order Signed On 5/30/2023, Authorizing The Debtors To Implement 2023 Key Employee Incentive Plan And 2023 Key Employee Retention Plan (Related Doc # 5579) | 5/30/2023 |
| 6278 | Motion to File Under Seal / Seal Motion for Entry of Order Pursuant to 11 U.S.C. §§ 105(a), 107(b) and Fed. R. Bankr. P. 9018 Authorizing the Filing of Certain Information under Seal in Connection with the Motion of Debtors for Entry of an Order Authorizing Implementation of 2024 Key Employee Incentive Plan and 2024 Key Employee Retention Plan filed by Darren S. Klein on behalf of Purdue Pharma L.P. with hearing to be held on 4/17/2024 at 11:00 AM at Videoconference (ZoomGov) (SHL) Responses due by 4/10/2024,. | 3/27/2024 |
| 6279 | Motion to Authorize /Motion of Debtors for Entry of an Order Authorizing Implementation of 2024 Key Employee Incentive Plan and 2024 Key Employee Retention Plan filed by Darren S. Klein on behalf of Purdue Pharma L.P. with hearing to be held on 4/17/2024 at 11:00 AM at Videoconference (ZoomGov) (SHL) Responses due by 4/10/2024,. | 3/27/2024 |
| 6306 | Statement / Debtors' Statement in Support of Motion of Debtors for Entry of an Order Authorizing Implementation of 2024 Key Employee Incentive Plan and 2024 Key Employee Retention Plan | 4/15/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | (related document(s)6279) filed by Darren S. Klein on behalf of Purdue Pharma L.P.. | |
| 6319 | Transcript regarding Hearing Held on 04/17/2024 At 11:04 AM RE: Motion To File Under Seal / Seal Motion For Entry Of Order Pursuant To 11 U.S.C. 105(A), 107(B) And Fed. R. Bankr. P. 9018 Authorizing The Filing Of Certain Information Under Seal In Connection With The Motion Of Debtors For Entry Of An Order Authorizing Implementation Of 2024 Key Employee Incentive Plan And 2024 Key Employee Retention Plan.; Etc. Remote electronic access to the transcript is restricted until 7/22/2024. The transcript may be viewed at the Bankruptcy Court Clerks Office. (Transcription Service Agency: Veritext Legal Solutions.). (See the Courts Website for contact information for the Transcription Service Agency.) (RE: related document(s) 6290, 6307, 6279, 6278). Notice of Intent to Request Redaction Deadline Due By 4/30/2024. Statement of Redaction Request Due By 5/14/2024. Redacted Transcript Submission Due By 5/24/2024. Transcript access will be restricted through 7/22/2024. (No Underlying Document) | 4/23/2024 |
| 6322 | Order Signed On 4/24/2024, Authorizing The Debtors To Implement 2024 Key Employee Incentive Plan And 2024 Key Employee Retention Plan (Related Doc # 6279) | 4/24/2024 |
| 6323 | Order Signed On 4/24/2024, Authorizing The Filing Of Certain Information Under Seal In Connection With The Motion Of Debtors For Entry Of An Order Authorizing Implementation Of 2024 Key Employee Incentive Plan And 2024 Key Employee Retention Plan (Related Doc # 6278) | 4/24/2024 |
| 6638 | Motion to Extend Time / Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion (related document(s)6537) filed by Benjamin S. Kaminetzky on behalf of Purdue Pharma L.P. with hearing to be held on 9/5/2024 at 02:00 PM at Videoconference (ZoomGov) (SHL) Responses due by 8/30/2024,. (Attachments: # 1 Exhibit A- Proposed Amended Mediation Order # 2 Exhibit B Part 1 - Proposed Thirty-Seventh Amended Order and Appendix # 3 Exhibit B Part II - Appendix 1 # 4 Exhibit B Part III - Appendix III # 5 Exhibit C- Proposed Order Extending Standing Motion Schedule # 6 Exhibit D Part I - Redline of 36th Amended Order vs. Proposed 37th Amended Order # 7 Exhibit D Part 2 - Redline of Appendix II from 36th Amended Order vs. Appendix II from Proposed 37th Amended Order # 8 Exhibit D Part III - Redline of Appendix III from 36th Amended Order vs. Appendix III from Proposed 37th Amended Order) | 8/23/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 6663 | Objection to Motion to Extend the Preliminary Injunction filed by Sarah Zadrozny on behalf of State Of Maryland. | 8/30/2024 |
| 6705 | Motion to Extend Time / Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion filed by Benjamin S. Kaminetzky on behalf of Purdue Pharma L.P. with hearing to be held on 9/23/2024 at 02:00 PM at Videoconference (ZoomGov) (SHL) Responses due by 9/19/2024,. (Attachments: # 1 Exhibit A- Proposed Second Amended Mediation Order # 2 Exhibit B Part 1- Proposed 38th Amended Order and Appendix I # 3 Exhibit B Part II - Appendix II # 4 Exhibit Exhibit B Part III - Appendix III # 5 Exhibit C - Proposed Order Extending Schedule for Standing Motion # 6 Exhibit D Part I Redline of Proposed 38th Order and Appendix I # 7 Exhibit D- Part II - Redline of Appendix of 37 Amended Order vs. 38th Proposed Amended Order Appendix II # 8 Exhibit D Part III - Redline of 37 Amended Order vs. Proposed 38 Amended Order and Appendix III) | 9/13/2024 |
| 6706 | Memorandum of Law in Support of Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend the Schedule for the Standing Motion (related document(s)6705) filed by Benjamin S. Kaminetzky on behalf of Purdue Pharma L.P.. Objections due by 9/19/2024, Reply due by 9/22/2024, | 09/13/2024 |
| 6707 | Motion to Shorten Time / Debtors' Ex Parte Motion for Entry of an Order Shortening Notice for Debtors' Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion (related document(s)6705) filed by Benjamin S. Kaminetzky on behalf of Purdue Pharma L.P.. | 09/13/2024 |
| 6722 | Objection to Motion to Extend the Preliminary Injunction (related document(s)6705) filed by Sarah Zadrozny on behalf of State Of Maryland. | 9/20/2024 |

***Purdue Pharma L.P., et. al. v. Commonwealth of Massachusetts, et. al.***, Adv. Pro. No. 19-08289 (SHL) (Bankr. S.D.N.Y.):

| Docket Number | Document | Filing Date |
|---|---|---|
| 1 | Complaint against Commonwealth of Massachusetts *et al.* | 9/18/2019 |
| 3 | Memorandum of Law in Support of Motion for Preliminary Injunction (related document(s)2) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue | 9/18/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | |
| 4 | Declaration of Benjamin S. Kaminetzky in Support of Debtors' Motion for Preliminary Injunction (related document(s)2) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) | 9/18/2019 |
| 5 | Declaration of Jesse DelConte in Support of Debtors' Motion for Preliminary Injunction (related document(s)2) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 9/18/2019 |
| 6 | Declaration of Jamie O'Connell in Support of Debtors' Motion for Preliminary Injunction (related document(s)2) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 9/18/2019 |
| 7 | Motion to Approve Debtors' Motion for Entry of a Scheduling Order and a Protective Order in Connection with the Preliminary Injunction Motion (related document(s)2) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 9/18/2019 |
| 8 | Notice of Hearing on Debtors' Motion for a Preliminary Injunction and on Debtors' Motion for Entry of a Scheduling Order and a Protective Order in Connection with the Preliminary Injunction Motion | 9/18/2019 |
| 9 | Summons with Notice of Pre-Trial Conference issued by Clerk's Office with Pre-Trial Conference set for 11/19/2019 | 9/19/2019 |
| 12 | Notice to Take Depositions Upon Oral Examination of Jesse DelConte filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 9/19/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 13 | Notice to Take Depositions Upon Oral Examination of John James O'Connell III filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 9/19/2019 |
| 14 | Notice to Produce Documents in Connection with the Preliminary Injunction Motion filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 9/19/2019 |
| 24 | Statement Notice of Confidentiality Designations of Deposition Transcripts in Connection with the Preliminary Injunction Motion (related document(s)2) filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 9/30/2019 |
| 31 | Opposition Brief Opposition by the Consortium of Some Massachusetts and Other Municipalities to the Motion for a Preliminary Injunction in Favor of the Sackler Family Non-Debtors | 10/2/2019 |
| 33 | Objection to Motion (related document(s)2) filed by Vadim J. Rubinstein on behalf of Nevada Counties and Municipalities | 10/2/2019 |
| 36 | Affidavit Declaration of Beth A. Kaswan in Support of Opposition by the Municipality Consortium to the Motion for a Preliminary Injunction in Favor of the Sackler Family Non-Debtors, With Corrected Exhibit 5 | 10/2/2019 |
| 37 | Opposition / The Multi-State Governmental Entities Group's Opposition to Debtors' Motion for a Preliminary Injunction (related document(s)2) filed by Todd E. Phillips on behalf of Multi-State Governmental Entities Group. | 10/3/2019 |
| 38 | Opposition Brief (related document(s)2) filed by Matthew J. Gold on behalf of State of Washington. | 10/4/2019 |
| 39 | Objection to Motion /Limited Objection and Response of Arkansas and Tennessee Public Officials in Opposition to Debtors' Motion for a Preliminary Injunction (related document(s)2) filed by Katherine Stadler on behalf of Tennessee Plaintiffs, Arkansas Plaintiffs. | 10/4/2019 |
| 40 | Declaration of Laura K. Clinton in Support of the State of Washington's Opposition to Purdue's Motion for a Preliminary Injunction (related document(s)2) filed by Matthew J. Gold on behalf of State of Washington. | 10/4/2019 |
| 41 | The States' Coordinated Opposition to the Debtors' Motion for Preliminary Injunction of States' Law Enforcement Actions Against the Sacklers | 10/4/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 42 | Opposition Brief / The States' Coordinated Opposition to Debtors' Motion for Preliminary Injunction of State Enforcement Actions Against Purdue | 10/4/2019 |
| 43 | Declaration of Katherine Stadler In Support Of Limited Objection and Response of Arkansas and Tennessee Public Officials in opposition to Debtors' Motion for Preliminary Injunction | 10/4/2019 |
| 44 | Declaration of Andrew Troop in Support of the States' Coordinated Oppositions to the Debtor's Motion for Preliminary Injunction (related document(s)42, 41) filed by Andrew M. Troop on behalf of Ad Hoc Group of Non-Consenting States. | 10/4/2019 |
| 51 | Objection to Motion and Response to Debtors Motion for a Preliminary Injunction (related document(s)2) filed by Seth Adam Meyer on behalf of State of Arizona, ex rel. Mark Brnovich, Attorney General | 10/7/2019 |
| 59 | Omnibus Reply to Motion for a Preliminary Injunction filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 10/8/2019 |
| 60 | Supplemental Declaration of Benjamin S. Kaminetzky In Support of the Motion for Preliminary Injunction (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) | 10/8/2019 |
| 61 | Declaration of Hayden A. Coleman in Support of the Motion for a Preliminary Injunction | 10/8/2019 |
| 62 | Statement / Ad Hoc Committee's Statement in Support of a Limited and Conditional Stay | 10/8/2019 |
| 63 | Statement Of The Raymond Sackler Family And Beacon Company In Support Of The Debtors' Motion For A Preliminary Injunction filed by Gerard Uzzi on behalf of Raymond Sackler Family | 10/8/2019 |
| 64 | Response to Motion for Preliminary Injunction Pursuant to 11 U.S.C. Section 105(A) (related document(s)2) filed by Christopher B Spuches on behalf of State of Florida, Office of the Attorney General, Department of Legal Affairs | 10/8/2019 |
| 66 | Opposition /Joinder to the States' Coordinated Oppositions to Debtors' Motion for Preliminary Injunctions of State Enforcement Actions Against the Sacklers and against Purdue | 10/8/2019 |
| 69 | Notice of Agenda for Hearing filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 10/11/2019 | 10/9/2019 |
| 73 | Notice of Agenda / Updated Agenda for Hearing filed by Benjamin S. Kaminetzky on behalf of Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue | 10/9/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P. | |
| 79 | Statement /Official Committee of Unsecured Creditors Statement in Support of Debtors Motion for a Preliminary Injunction Pursuant to 11 U.S.C. § 105(a) and Statement In Support of Complaint for Injunctive Relief | 10/11/2019 |
| 82 | Order Signed on 10/11/2019 Pursuant to 11 U.S.C. § 105(a) Granting, In Part, Motion for A Preliminary Injunction | 10/11/2019 |
| 85 | Notice of Proposed Order (Proposed) Amended Order Pursuant to 11 U.S.C. § 105(a) Granting, in Part, Motion for a Preliminary Injunction (related document(s)2, 82) filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 10/16/2019 |
| 86 | Declaration of James I. McClammy in Support of Debtors' Motion for a Preliminary Injunction (related document(s)2) filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 10/16/2019 |
| 87 | Transcript regarding Hearing Held on 10/11/2019 10:11 AM RE: Motion for Preliminary Injunction | 10/16/2019 |
| 88 | Notice of Proposed Order (Proposed) Stipulated Order Setting a Schedule to Answer the Complaint (related document(s)1) filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 10/17/2019 |
| 89 | Amended Order signed on 10/18/2019 Pursuant to 11 U.S.C. § 105(a) Granting, in Part, Motion for a Preliminary Injunction. | 10/18/2019 |
| 90 | Stipulated Order signed on 10/18/2019 Setting a Schedule to Answer the Complaint | 10/21/2019 |
| 91 | Affidavit of Service of Kelsey L. Gordon Regarding (Proposed) Amended Order Granting, in Part, Motion for a Preliminary Injunction, Declaration of James I. McClanuny, and Notice of Presentment of Stipulated Order Setting a Schedule to Answer the Complaint | 10/22/2019 |
| 93 | Letter to Judge Drain regarding Purdue's Brief in Opposition to Arizona's Motion to File Bill of Complaint in the Supreme Court of the United States Filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., | 10/30/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | |
| 94 | Objection to Motion and Response of the State of Arizona to Debtors' Motion for a Preliminary Injunction | 10/30/2019 |
| 95 | Statement and Rule 5.1 Notice of Constitutional Challenge of a Federal Statute (related document(s)2) filed by Ashley Keller on behalf of State of Arizona, ex rel. Mark Brnovich, Attorney General | 10/30/2019 |
| 96 | Statement of United States of America relating to Arizona's notice pursuant to Fed. R. Civ. P. 5.1 / Fed. R. Bankr. P. 9005.1 (Dkt. No. 95) | 11/4/2019 |
| 97 | Supplemental Opposition / The States' Supplemental Opposition and Commitment regarding Purdue's Motion for Preliminary Injunction | 11/4/2019 |
| 98 | Notice of Agenda for Hearing (related document(s)2) filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 11/4/2019 |
| 99 | Statement /Debtors' Statement Regarding the State of Arizona's Untimely Objection to Debtors' Motion for a Preliminary Injunction filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 11/4/2019 |
| 100 | Declaration of Benjamin S. Kaminetzky in Support of Debtors' Statement Regarding the State of Arizona's Untimely Objection to Debtors' Motion for a Preliminary Injunction filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 11/4/2019 |
| 102 | Amended Notice of Agenda for Hearing (related document(s)2, 98) filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 11/5/2019 |
| 103 | Notice of Proposed Order /Notice of Filing of Proposed Amended Preliminary Injunction Order filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue | 11/6/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | |
| 104 | Notice of Agenda / Second Amended Agenda for Hearing filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 11/6/2019 |
| 108 | Transcript regarding Hearing Held on October 11, 2019 RE: Motion for Preliminary Injunction; Debtors' Motion for Entry of a Scheduling Order and a Protective Order in Connection with the Preliminary Injunction Motion, etc. | 11/8/2019 |
| 112 | Statement Notice of Service of Second Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 11/13/2019 |
| 114 | Affidavit of Service of Alain B. Francoeur Regarding Notice of Adjournment of Pre-trial Conference and Notice of Service of Second Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 11/19/2019 |
| 116 | Notice of Appeal and Statement of Election (related document(s)105, 115) filed by Katherine Stadler on behalf of Tennessee Plaintiffs. Appellant Designation due by 12/4/2019 | 11/20/2019 |
| 118 | Motion for Leave to Appeal /Alternative Motion of Selected Tennessee Plaintiffs for Leave to Appeal Preliminary Injunction Protecting Non-Debtor Richard Sackler (related document(s)116) filed by Katherine Stadler on behalf of Tennessee Plaintiffs | 11/20/2019 |
| 119 | Transcript regarding Hearing Held on November 6, 2019 at 2:11 PM RE: Notice of Agenda for Hearing; Motion for Preliminary Injunction | 11/22/2019 |
| 121 | Civil Cover Sheet from U.S. District Court, Case Number: 1910941 Judge Kenneth M. Karas (related document(s)116) | 11/26/2019 |
| 122 | Notice of Proposed Order Notice of Filing of Proposed Fourth Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 12/4/2019 |
| 123 | Designation of Contents (appellant). and Appellants', Statement of Issues (related document(s)116) filed by Katherine Stadler on behalf of Tennessee Plaintiffs. | 12/4/2019 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 124 | Statement Notice of Service of Third Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 12/5/2019 |
| 125 | Affidavit of Service of Alain B. Francoeur Regarding Notice of Filing of Proposed Fourth Amended Preliminary Injunction Order | 12/9/2019 |
| 127 | Counter Designation (appellee) / Debtors-Appellees' Designation of Additional Items to be Included in the Record on Appeal filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 12/18/2019 |
| 128 | Notice of Proposed Order /Notice of Filing of Proposed Fifth Amended Preliminary Injunction Order filed by James I. McClammy on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 12/23/2019 |
| 129 | Affidavit of Service of Sonia Akter Regarding Third Amended Order Granting Preliminary Injunction Service Notice and Designation | 12/26/2019 |
| 130 | Notice of Transmittal of Record of Appeal. All documents have been filed with the United States District Court for the Southern District of New York. Record of Appeal is Complete and Available Electronically under Civil Case Number 19-cv-10941 assigned to the Honorable Colleen McMahon. | 12/27/2019 |
| 131 | Affidavit of Service of Sonia Akter regarding Notice of Filing of Proposed Fifth Amended Preliminary Injunction Order (related document(s)128) filed by Prime Clerk LLC | 12/30/2019 |
| 133 | Statement Notice of Service of Fifth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 1/23/2020 |
| 134 | Affidavit of Service of Kadeem Champagnie Regarding Notice of Service of Fifth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs (related document(s)133) Filed by Adam M. Adler on behalf of Prime Clerk LLC | 1/30/2020 |
| 135 | Response / Debtors' Response to Objection Pursuant to Fifth Amended Order Granting Motion for a Preliminary Injunction filed by Marc Joseph Tobak on behalf of Purdue Pharma Inc., Purdue Pharma L.P., Purdue | 2/5/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | |
| 136 | Notice of Proposed Order / Notice of Filing of Proposed Sixth Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 2/5/2020 |
| 140 | Affidavit of Service of Sonia Akter Regarding Sixth Amended Order | 2/20/2020 |
| 141 | Statement / Notice of Service of Sixth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 2/26/2020 |
| 142 | Affidavit of Service of Stephanie Jordan Regarding Notice of Service of Sixth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 3/2/2020 |
| 143 | Notice of Proposed Order /Notice of Filing of Proposed Seventh Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 3/4/2020 |
| 147 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)146) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 3/4/2020 |
| 148 | Declaration of Benjamin S. Kaminetzy in Support of Debtors' Motion to Extend the Preliminary Injunction (related document(s)146) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 3/4/2020 |
| 149 | Affidavit of Service of Kelsey L. Gordon Regarding Notice of Filing of Proposed Seventh Amended Preliminary Injunction Order, Seventh | 3/6/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Amended Order Granting Motion for a Preliminary Injunction, Motion to Extend the Preliminary Injunction, Memorandum of Law in Support of Motion to Extend the Preliminary Injunction, and Declaration of Benjamin S. Kaminetzy | |
| 150 | Objection to Motion (The Non-Consenting States' Voluntary Commitment and Limited Opposition in Response to Purdue's Motion to Extend the Preliminary Injunction) | 3/12/2020 |
| 151 | Notice of Hearing with Respect to Omnibus Hearing Scheduled for March 18, 2020 at 10:00 a.m. | 3/13/2020 |
| 152 | Objection to Motion / Restatement of Limited Objection and Response of Tennessee Public Officials to Debtors' Motion to Extend the Preliminary Injunction for Richard Sackler | 3/13/2020 |
| 154 | Response / Reply of the Raymond Sackler Family to the Objection of the Non-Consenting States to the Debtors' Motion to Extend the Preliminary Injunction | 3/16/2020 |
| 155 | Notice of Telephonic Hearing Scheduled for March 18, 2020, at 10:00 (Prevailing Eastern Time) | 3/16/2020 |
| 156 | Reply to Motion /Reply Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)146) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 3/16/2020 |
| 157 | Reply to Motion / Reply of the Dr. Mortimer Sackler Family Former Directors to the Objection of the Non-Consenting States to the Debtors' Motion to Extend the Preliminary Injunction | 3/16/2020 |
| 158 | Statement / Ad Hoc Committee's Statement in Response to Debtors' Motion to Extend the Preliminary Injunction | 3/16/2020 |
| 159 | Statement / Official Committee of Unsecured Creditors' Amended Statement in Support of Debtors' Motion to Extend the Preliminary Injunction (related document(s)146) | 3/16/2020 |
| 160 | Response / Official Committee of Unsecured Creditors' Response to the Non-Consenting States' Voluntary Commitment and Limited Opposition in Response to Purdue's Motion to Extend the Preliminary Injunction | 3/16/2020 |
| 161 | Notice of Agenda /Agenda for March 18, 2020 Omnibus Hearing filed by Eli J. Vonnegut on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 3/18/2020 | 3/17/2020 |
| 165 | Transcript regarding Hearing Held on March 18, 2020 at 10:05 AM RE: Motion to Extend Time/ Motion to Extend the Preliminary Injunction | 3/20/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 167 | Eight Amended Order signed on 3/30/2020 Pursuant to 11 U.S.C. § 105(a) Granting Motion for a Preliminary Injunction. The Pre-Trial Conference in this adversary proceeding, currently scheduled for April 8, 2020 at 10:00 am (Prevailing Eastern Time), is adjourned to October 19, 2020 at 10:00 am atCourtroom 118, White Plains Courthouse (related document(s)2, 146, 7) | 3/30/2020 |
| 169 | Affidavit of Service of Kelsey L. Gordon Regarding Eighth Amended Order Granting Motion for a Preliminary Injunction | 4/2/2020 |
| 170 | Statement / Notice of Service of Eighth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 4/3/2020 |
| 171 | Affidavit of Service of Alain B. Francoeur Regarding Notice of Service of Eighth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs. | 4/9/2020 |
| 172 | Notice of Appeal and Statement of Election. (related document(s)168) filed by Katherine Stadler on behalf of Tennessee Plaintiffs. | 4/10/2020 |
| 173 | Designation of Contents (appellant). and, Statement of Issues (related document(s)172) filed by Katherine Stadler on behalf of Tennessee Plaintiffs | 4/10/2020 |
| 174 | Notice of Proposed Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 4/14/2020 |
| 176 | Civil Cover Sheet from U.S. District Court, Case Number: 20-cv-03048 (related document(s)172) | 4/15/2020 |
| 177 | Affidavit of Service of Shunte Jones Regarding Notice of Filing of Proposed Ninth Amended Preliminary Injunction Order and Ninth Amended Preliminary Injunction Order | 4/20/2020 |
| 178 | Counter Designation (appellee) /Debtors-Appellees' Designation of Additional Items to be Included in the Record on Appeal filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 4/24/2020 |
| 180 | Letter to Judge Drain, re: The Senator supports for the state of Wisconsins opposition to an extension of the preliminary injunction | 5/4/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 181 | Statement /Notice of Service of Ninth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 5/6/2020 |
| 182 | Affidavit of Service of Kelsey L. Gordon Regarding Notice of Service of Ninth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 5/12/2020 |
| 183 | Notice of Transmittal of Record of Appeal. All documents have been filed with the United States District Court for the Southern District of New York. Record of Appeal is Complete and Available Electronically under Civil Case Number 20-cv-3048 assigned to the Honorable Colleen McMahon. Check the District Court Docket Sheet for the Briefing Schedule. (related document(s)172) | 5/14/2020 |
| 184 | Notice of Proposed Order / Notice of Filing of Proposed Tenth Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 5/18/2020 |
| 187 | Statement / Notice of Filing of Tenth Amended Order Granting Preliminary Injunction and Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 7/8/2020 |
| 189 | Notice of Proposed Order / Notice of Filing of Proposed Eleventh Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 7/20/2020 |
| 191 | Statement Notice of Filing of Eleventh Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 8/12/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 192 | Affidavit of Service of Sonia Akter Regarding Notice of Service of Eleventh Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 8/20/2020 |
| 193 | Notice of Proposed Order / Notice of Filing of Proposed Twelfth Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 8/26/2020 |
| 195 | Affidavit of Service of Asir U. Ashraf Regarding Notice of Filing of Proposed Twelfth Amended Preliminary Injunction Order | 9/14/2020 |
| 198 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)197) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Rhodes Pharmaceuticals L.P., | 9/16/2020 |
| 199 | Declaration of Benjamin S. Kaminetzky in Support of Debtors' Motion to Extend the Preliminary Injunction (related document(s)197) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 9/17/2020 |
| 201 | Objection to Motion /Second Restatement of Limited Objection and Reservation of Rights of Tennessee Public Officials in Response to Debtors' Motion to Extend the Preliminary Injunction for Richard Sackler | 9/25/2020 |
| 202 | Objection to Motion / The Non-Consenting States' Voluntary Commitment and Limited Objection in Response to Purdue's Motion to Extend the Preliminary Injunction | 9/25/2020 |
| 203 | Objection to Motion Limited Objection to Extension of the Preliminary Injunction (related document(s)197) filed by Paul A. Rachmuth on behalf of Ad Hoc Committee on Accountability. | 9/25/2020 |
| 205 | Memorandum of Law /Reply Memorandum of Law in Support of Motion to extend the Preliminary Injunction (related document(s)197) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 9/28/2020 |
| 206 | Declaration / Reply Declaration of Benjamin S. Kaminetzky in Support of Debtors' Motion to Extend the Preliminary Injunction | 9/29/2020 |
| 210 | Statement / Notice of Service of Thirteenth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 10/9/2020 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | |
| 213 | Notice of Proposed Order / Notice of Filing of Proposed Fourteenth Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 10/29/2020 |
| 216 | Affidavit of Service of Kelsey L. Gordon Regarding Notice of Filing of Proposed Fourteenth Amended Preliminary Injunction Order | 11/6/2020 |
| 217 | Transcript regarding Hearing Held on 9/30/2020 at 10:08 AM RE: Motion to Extend Time; Motion to Extend the Preliminary Injunction | 12/2/2020 |
| 220 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)219) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 2/14/2021 |
| 222 | Objection to Motion /Third Restatement of Limited Objection and Reservation of Rights of Tennessee Public Officials in Response to Debtors' Motion to continue to Extend the Preliminary Injunction for Richard Sackler | 2/23/2021 |
| 223 | Reply to Motion / Reply Statement in Further Support of Motion to Extend the Preliminary Injunction (related document(s)219) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 2/26/2021 |
| 228 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)227) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 3/12/2021 |
| 229 | Motion to Shorten Time /Debtors' Ex Parte Motion for Entry of an Order Shortening Notice with Respect to Debtors' Motion to Extend the Preliminary Injunction | 3/12/2021 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 231 | Objection to Motion / Fourth Restatement of Limited Objection and Reservation of Rights of Tennessee Public Officials in Response to Debtors' Motion to Continue to Extend the Preliminary Injunction for Richard Sackler. | 3/19/2021 |
| 232 | Opposition Limited Objection of the Ad Hoc Committee on Accountability to the Debtors' Motion to Extend the Preliminary Injunction | 3/19/2021 |
| 233 | Opposition to Purdue's Motion to Extend the Preliminary Injunction (related document(s)228, 227) filed by Andrew M. Troop on behalf of Ad Hoc Group of Non-Consenting States. | 3/19/2021 |
| 234 | Statement of The Raymond Sackler Family in Support of The Debtors' Motion to Extend the Preliminary Injunction | 3/23/2021 |
| 235 | Memorandum of Law / Reply Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)227) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 3/23/2021 |
| 236 | Statement / Official Committee of Unsecured Creditors' Joinder to Debtors' Reply Memorandum of Law in Support of Motion to Extend the Preliminary Injunction | 3/23/2021 |
| 238 | Statement / Ad Hoc Committee's Joinder and Statement in Support of Extension of Preliminary Injunction | 3/23/2021 |
| 240 | Order signed on 3/26/2021 Granting Debtors' Ex Parte Motion for Entry of an Order Shortening Notice with Respect to Debtors' Motion to Extend the Preliminary Injunction | 3/26/2021 |
| 244 | Transcript regarding Hearing Held on 3/24/21 at 10:04 AM RE: Motion to Shorten Time /Debtors' Ex Parte Motion for Entry of an Order Shortening Notice with Respect to Debtors' Motion to Extend the Preliminary Injunction | 4/1/2021 |
| 246 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)245) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 4/7/2021 |
| 248 | Objection to Motion Limited Objection of the Ad Hoc Committee on Accountability to Debtors Motion to Extend the Preliminary Injunction | 4/16/2021 |
| 249 | Objection to Motion / Continuing Objection and Voluntary Commitment in Response to Purdue's Motion to Extend the Preliminary Injunction | 4/16/2021 |
| 250 | Statement Statement of The Raymond Sackler Family in Support of the Debtors' Motion To Extend The Preliminary Injunction | 4/20/2021 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 251 | Reply to Motion /Reply Memorandum in Further Support of Motion to Extend the Preliminary Injunction (related document(s)245) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 4/20/2021 |
| 259 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)258) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 5/6/2021 |
| 261 | Objection to Motion (related document(s)258) filed by Paul A. Rachmuth on behalf of Ad Hoc Committee on Accountability. | 5/14/2021 |
| 262 | Objection to Motion / Continuing Objection and Voluntary Commitment in Response to Purdue's Motion to Extend the Preliminary Injunction | 5/14/2021 |
| 263 | Reply to Motion / Reply Memorandum in Further Support of Motion to Extend the Preliminary Injunction (related document(s)258) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 5/19/2021 |
| 267 | Transcript regarding Hearing Held on 5/20/21 at 10:04 AM RE: Motion to Extend Time / Motion to Extend the Preliminary Injunction. | 5/28/2021 |
| 270 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)269) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 6/2/2021 |
| 272 | Objection to Motion / CONTINUING OBJECTION AND VOLUNTARY COMMITMENT IN RESPONSE TO PURDUE'S MOTION TO EXTEND THE PRELIMINARY INJUNCTION filed by Andrew M. Troop on behalf of Ad Hoc Group of Non-Consenting States." | 6/11/2021 |
| 273 | Reply to Motion /Reply Memorandum in Further Support of Motion to Extend the Preliminary Injunction (related document(s)269) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue | 6/15/2021 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | |
| 278 | Transcript regarding Hearing Held on 6/16/21 at 10:19 AM RE: Motion to Extend Time I Motion to Extend the Preliminary Injunction | 6/30/2021 |
| 281 | Transcript regarding Hearing Held on 3/1/2021 at 9:13 AM RE: Motion to Extend Time/ Motion to Extend the Preliminary Injunction. | 7/22/2021 |
| 285 | Affidavit of Service (Supplemental) of Nuno Cardoso Regarding Eighteenth Amended Order Granting Motion for a Preliminary Injunction | 8/26/2021 |
| 288 | Affidavit of Service of Jeff BloisseBaez Regarding Twentieth Amended Order Granting Motion for a Preliminary Injunction | 9/6/2021 |
| 289 | Statement / Notice of Service of Twenty-First Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs filed by Marc Joseph Tobak on behalf of Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 9/9/2021 |
| 290 | Notice of Proposed Order / Notice of Filing of Proposed Twenty-Second Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 9/17/2021 |
| 292 | Affidavit of Service of Rohany Tejada Regarding Notice of Service of Twenty-First Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 9/21/2021 |
| 293 | Affidavit of Service (Supplemental) of Hunter Neal Regarding Twentieth Amended Order Granting Motion for a Preliminary Injunction | 9/21/2021 |
| 294 | Affidavit of Service of Rohany Tejada Regarding Twenty Second Amended Order Granting Motion for Preliminary Injunction | 9/24/2021 |
| 295 | Statement / Debtors' Statement Regarding Untimely Objection of Paul Hartman to (I) Eleventh and/or Twelfth Amended Joint Chapter 11 Plan of Purdue Pharma L.P. and its Affiliated Debtors, and (II) any Proposed Confirmation Order | 9/27/2021 |
| 297 | Affidavit of Service of Rohany Tejada Regarding (Proposed) Twenty Second Amended Order Granting Motion for Preliminary Injunction | 9/30/2021 |
| 299 | Affidavit of Service (Supplemental) of Nuno Cardoso Regarding (Proposed) Twenty Second Amended Order Granting Motion for Preliminary Injunction | 10/28/2021 |
| 300 | Affidavit of Service (Supplemental) of Nuno Cardoso Regarding (Proposed) Twenty Second Amended Order Granting Motion for Preliminary Injunction | 11/24/2021 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 304 | Motion to Shorten Time / Debtors' Motion for Entry of an Order Shortening Notice with Respect to Debtors' Motion to Extend the Preliminary Injunction | 12/20/2021 |
| 305 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction | 12/20/2021 |
| 306 | Notice of Hearing / Notice of Hearing on (I) Debtors' Motion to Extend Preliminary Injunction and (II) Debtors' Motion to Shorten Notice with Respect to Debtors' Motion to Extend Preliminary Injunction filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 12/22/2021 |
| 307 | Opposition to Debtors Motion to Extend the Preliminary Injunction (related document(s)303) filed by Allen Joseph Underwood II on behalf of Certain Canadian Municipality Creditors and Canadian First Nation Creditors. | 12/28/2021 |
| 309 | Opposition of the States of Washington and Connecticut to Purdue's Motion to Extend the Preliminary Injunction | 12/28/2021 |
| 310 | Notice of Agenda / Agenda for December 29, 2021 Hearing filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 12/28/2021 |
| 313 | Order signed on 1/3/2022 Fixing Notice with Respect to Debtors' Motion to Extend the Preliminary Injunction | 1/3/2022 |
| 315 | Transcript regarding Hearing Held on 12/29/2021 At 10:08 AM RE: Motion To Extend Time / Motion To Extend The Preliminary Injunction.; Memorandum Of Law In Support Of Motion To Extend The Preliminary Injunction.; Etc. | 1/3/2022 |
| 318 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)317) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 1/18/2022 |
| 321 | Opposition /Plaintiffs' Executive Committee's Opposition to Debtors' Motion to Extend the Preliminary Injunction | 1/31/2022 |
| 322 | Notice of Agenda / Agenda for February 1, 2022 Hearing filed by Eli J. Vonnegut on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue | 1/31/2022 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | |
| 325 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)324) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 2/3/2022 |
| 326 | Transcript regarding Hearing Held on 02/01/2022 At 11:01 AM RE: Motion To Extend Time / Motion To Extend The Preliminary Injunction. | 2/4/2022 |
| 329 | Statement /Plaintiffs' Executive Committee's Statement in Response to Debtors' Motion to Extend the Preliminary Injunction | 2/11/2022 |
| 332 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)331) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 2/16/2022 |
| 335 | Transcript regarding Hearing Held on 2/17/2022 at 10:12 AM RE: Motion to Extend Time | 2/22/2022 |
| 337 | Notice of Agenda / Agenda for March 2, 2022 Hearing filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 3/1/2022 |
| 345 | Memorandum of Law in Support (related document(s)344) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 3/10/2022 |
| 346 | Ex Parte Motion to Approve / Motion for Entry of an Order Shortening Notice with Respect to Debtors Motion to Extend the Preliminary Injunction | 3/10/2022 |
| 348 | Order signed on 3/23/2022 Granting Motion Shortening Notice with Respect to Debtors' Motion to Extend the Preliminary Injunction | 3/23/2022 |
| 350 | Transcript regarding Hearing Held on 03/23/2022 At 10:00 AM RE: Motion To Extend The Preliminary Injunction. | 3/25/2022 |
| 354 | Memorandum of Law in Support of Motion to Extend the Preliminary Injunction (related document(s)353) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., | 4/13/2022 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | |
| 358 | Transcript regarding Hearing Held on 04/27/2022 At 10:06 AM RE: Motion To Extend Time / Motion To Extend The Preliminary Injunction | 5/18/2022 |
| 359 | Transcript regarding Hearing Held on 03/02/2022 At 11:01 AM RE: Motion To Extend Time / Motion To Extend The Preliminary Injunction. | 6/8/2022 |
| 360 | Notice of Case Reassignment From Judge Robert D. Drain to Judge Sean H. Lane. | 7/1/2022 |
| 362 | Statement / Notice of Service of Twenty-Eighth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs (related document(s)356) filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 7/21/2022 |
| 365 | Letter /Motion To Terminate Temporary Injunction Filed by Fredrick Hill. | 8/3/2022 |
| 366 | Notice of Hearing / Notice of Hearing Regarding Motion to Terminate Preliminary Injunction filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies | 8/3/2022 |
| 367 | Affidavit of Service of Sonia Akter Regarding Notice of Service of Twenty-Eighth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 8/8/2022 |
| 368 | Notice of Proposed Order / Notice of Filing of Proposed Twenty-Ninth Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 8/11/2022 |
| 369 | Motion to Allow/Motion to Terminate Temporary Injunction Against The Purdue Frederick Company | 8/12/2022 |
| 370 | Amended Motion to Allow/Motion to Terminate Temporary Injunction Against The Purdue Frederick Company | 8/12/2022 |
| 372 | Opposition / Debtors' Opposition to Fredrick Hill's Motions to Terminate the Preliminary Injunction | 8/12/2022 |
| 374 | Response to Motion / Response of the Ad Hoc Group of Individual Victims to Motions by Fredrick Hill to Terminate Preliminary Injunction | 8/12/2022 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 375 | Opposition / The Official Committee of Unsecured Creditors' Joinder to Debtors' Opposition to Frederick Hill's Motions to Terminate the Preliminary Injunction | 8/12/2022 |
| 376 | Notice of Hearing Regarding Motions to Terminate Preliminary Injunction filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 8/17/2022 at 11:00 AM at Videoconference | 8/12/2022 |
| 377 | Response /Answer to Debtors' Opposition re: Fredrick Hill's Motions to Terminate the Preliminary Injunction | 8/15/2022 |
| 380 | Affidavit of Service of Shunte Jones Regarding Notice of Filing of Proposed Twenty-Ninth Amended Preliminary Injunction Order | 8/22/2022 |
| 381 | Transcript regarding Hearing Held on 08/17/2022 At 11:12 AM RE: Motion To Terminate Temporary Injunction. | 8/22/2022 |
| 382 | Order signed on 8/22/2022 Denying Motions to Modify Preliminary Injunction | 8/22/2022 |
| 389 | Notice of Proposed Order / Notice of Filing of Proposed Thirtieth Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 9/30/2022 |
| 390 | Affidavit of Service of Nathan Chien Regarding Notice of Service of Twenty-Ninth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 9/30/2022 |
| 392 | Affidavit of Service of Liz Santodomingo Regarding Notice of Filing of Proposed Thirtieth Amended Preliminary Injunction Order | 10/8/2022 |
| 395 | Statement / Notice of Service of Thirtieth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 10/27/2022 |
| 397 | Affidavit of Service of Liz Santodomingo Regarding Notice of Service of Thirtieth Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs | 11/4/2022 |
| 398 | Notice of Proposed Order / Notice of Filing of Proposed Thirty-First Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 11/9/2022 |
| 399 | Affidavit of Service of Liz Santodomingo Regarding (Proposed) Thirty-First Amended Preliminary Injunction Order | 11/15/2022 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 402 | Opposition to Extension of Preliminary Injunction to Lac La Ronge Indian Band Complaint (related document(s)2) filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. (Attachments: # 1 Exhibit A - Filing Receipt # 2 Exhibit B - Summons and Complaint # 3 Exhibit C - Competition Act) | 1/10/2023 |
| 403 | Reply to Motion / Debtors Reply in Further Support of Application of the Preliminary Injunction to Plaintiff Lac La Ronge Indian Band filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 1/17/2023 |
| 404 | Declaration / Declaration of Benjamin S. Kaminetzky in Support of Debtors' Reply in Further Support of Application of the Preliminary Injunction to Plaintiff Lac La Ronge Indian Band (related document(s) (403) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Exhibit Exhibits A-G) | 1/18/2023 |
| 405 | Motion to Allow/ Debtors' Motion for Leave to Exceed The Page Limit in Filing Reply in Further Support of Application of the Preliminary Injunction to Plaintiff Lac La Ronge Indian Band | 1/18/2023 |
| 406 | Letter to the Honorable Judge Sean H. Lane from Plaintiff Lac La Ronge Indian Band. Filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 1/24/2023 |
| 407 | Transcript regarding Hearing Held on 1/24/2023 at 11:10am RE: Motion for Preliminary Injunction (Benjamin S. Kaminetzky); et al. | 1/30/2023 |
| 409 | Transcript regarding Hearing Held on 2/1/2023 at 3:40pm RE: BENCH DECISION | 2/6/2023 |
| 411 | Affidavit of Service of Nathan Chien Regarding Thirty-Second Amended Order Granting Motion for a Preliminary Injunction | 2/20/2023 |
| 412 | Notice of Appeal and Statement of Election (related document(s)410) filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 2/21/2023 |
| 413 | Letter Civil Action Covesheet (related document(s)412) Filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 2/21/2023 |
| 414 | Civil Cover Sheet from U.S. District Court, Case Number: 23-cv-1541 Judge Vincent L. Briccetti | 2/23/2023 |
| 415 | Statement of Issues and Designation of Items for Record on Appeal of Confirmation Order to Be Included in the Record on Appeal (related document(s)412) filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 3/07/2023 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 416 | Counter Designation (appellee) / Debtors-Appellees' Designation of Additional Items to be included in the Record on Appeal (related document(s)415) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 3/21/2023 |
| 418 | Statement / Notice of Service of Thirty-Second Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs (related document(s)410) filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. Objections due by 6/1/2023, (Attachments: # 1 Appendix A-Additional Actions) | 05/25/2023 |
| 419 | Affidavit of Service of Liz Santodomingo Regarding Notice of Service of Thirty-Second Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs (related document(s)418) filed by Kroll Restructuring Administration LLC. | 06/12/2023 |
| 420 | Notice of Hearing / Notice of Status Conference filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 6/16/2023 (check with court for location) | 06/15/2023 |
| 422 | Memorandum of Law in Spport of Motion to Extend Preliminary Injunction (related document(s)421) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 06/15/2023 |
| 423 | Notice of Hearing /Notice of Hearing Regarding Motion to Extend Preliminary Injunction filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 6/29/2023 at 03:00 PM at Videoconference (ZoomGov) (SHL) Objections due by 6/23/2023, | 06/16/2023 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 424 | Objection to Motion (Limited) for entry of Thirty-Third Amended Order (related document(s)421) filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 06/23/2023 |
| 425 | Affidavit of Service of Tariful Huq Regarding Notice of Status Conference, Motion to Extend the Preliminary Injunction, and Memorandum of Law in Support of Motion to Extend Preliminary Injunction (related document(s)421, 422, 420) filed by Kroll Restructuring Administration LLC. | 06/27/2023 |
| 426 | Affidavit of Service of Tariful Huq Regarding Notice of Hearing Regarding Motion to Extend Preliminary Injunction (related document(s)423) filed by Kroll Restructuring Administration LLC. | 06/27/2023 |
| 427 | Reply to Motion / Reply Memorandum in Further Support of Motion to Extend the Preliminary Injunction (related document(s)421) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Exhibit A- Revised Proposed Order # 2 Exhibit B- Blackline of Revised Proposed Order) | 06/27/2023 |
| 428 | Statement /The Official Committee of Unsecured Creditors' Statement in Support of (1) Debtors' Motion to Extend the Preliminary Injunction and (2) Debtors' Reply to Plaintiff Lac La Ronge Indian Band's Limited Objection to Debtor's Motion for Entry of an Order Extending the Preliminary Injunction (related document(s)427, 421) filed by Ira S. Dizengoff on behalf of The Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al.. | 06/27/2023 |
| 429 | Notice of Agenda / Agenda for June 29, 2023 Hearing filed by Eli J. Vonnegut on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 6/29/2023 at 03:00 PM at Videoconference (ZoomGov) (SHL) | 06/28/2023 |
| 431 | Transcript regarding Hearing Held on 6/29/2023 at 3:06pm RE: Motion to Extend Preliminary Injuction. Remote electronic access to the transcript is restricted until 10/3/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. (Transcription Service Agency: Veritext Legal Solutions.). (See the Courts Website for contact information for the Transcription Service Agency.) (RE: related document(s) 421). Notice of Intent to Request Redaction Deadline Due By 7/12/2023. Statement of Redaction Request Due By 7/26/2023. Redacted Transcript Submission Due By 8/7/2023. Transcript access will be restricted through 10/3/2023. (No Underlying Document) | 07/05/2023 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 434 | Affidavit of Service of Tariful Huq Regarding Reply Memorandum in Further Support of Motion to Extend the Preliminary Injunction (related document(s)427) filed by Kroll Restructuring Administration LLC. | 07/19/2023 |
| 435 | Affidavit of Service of Tariful Huq Regarding Thirty-Third Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for a Preliminary Injunction (related document(s)432) filed by Kroll Restructuring Administration LLC. | 07/19/2023 |
| 436 | Notice of Appeal filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. Appellant Designation due by 8/25/2023, (Attachments: # 1 Exhibit Civil Cover Sheet # 2 Exhibit Related Case Statement) | 08/11/2023 |
| 437 | Motion to Extend Time to Appeal filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 08/16/2023 |
| 438 | Motion to Extend Time to Appeal (Memorandum of Law in Support) filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. (Attachments: # 1 Exhibit A - Declaration of J. Carl Cecere) | 08/16/2023 |
| 439 | Civil Cover Sheet from U.S. District Court, Case Number: 23-cv-7368 (related document(s)436) | 08/18/2023 |
| 440 | Opposition / Debtors' Opposition to Lac La Ronge Indian Band's Motion for Extension of Time to File Appeal (related document(s)438) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 08/22/2023 |
| 441 | Statement of Issues and Designation of Record Relating to Appeal from the Thirty-Third Amended Order Pursuant to 11 USC 105(a) Granting Preliminary Injunction filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 08/25/2023 |
| 442 | Reply to Motion to extend time to appeal (related document(s)437) filed by Allen Joseph Underwood II on behalf of Lac La Ronge Indian Band. | 08/27/2023 |
| 443 | Notice of Hearing / Notice of Hearing Regarding Motion for Extension of Time to File Appeal filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 9/14/2023 at 02:00 PM at Videoconference (ZoomGov) (SHL) | 08/30/2023 |
| 444 | Affidavit of Service of Tariful Huq Regarding Debtors' Opposition to Lac La Ronge Indian Band's Motion for Extension of Time to File Appeal (related document(s)440) filed by Kroll Restructuring Administration LLC. | 08/30/2023 |
| 445 | Affidavit of Service (Amended) of Tariful Huq Regarding Debtors' Opposition to Lac La Ronge Indian Band's Motion for Extension of Time | 09/01/2023 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | to File Appeal (related document(s)444, 440) filed by Kroll Restructuring Administration LLC. | |
| 446 | Affidavit of Service of Liz Santodomingo Regarding Notice of Hearing Regarding Motion for Extension of Time to File Appeal (related document(s)443) filed by Kroll Restructuring Administration LLC. | 09/11/2023 |
| 447 | Notice of Adjournment of Hearing Regarding Motion for Extension of Time to File Appeal (related document(s)437) filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 9/21/2023 at 02:00 PM at Videoconference (ZoomGov) (SHL) | 09/13/2023 |
| 448 | Notice of Agenda / Agenda for September 21, 2023 Hearing filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 9/21/2023 at 02:00 PM at Videoconference (ZoomGov) (SHL) | 09/20/2023 |
| 450 | Order Signed On 9/27/2023, Denying Motion For Extension Of Time To File Appeal (Related Doc # 438) | 09/27/2023 |
| 451 | Affidavit of Service of Tariful Huq Regarding Notice of Adjournment of Hearing Regarding Motion for Extension of Time to File Appeal (related document(s)447) filed by Kroll Restructuring Administration LLC. | 10/06/2023 |
| 452 | Affidavit of Service of Tariful Huq Regarding Order Denying Motion for Extension of Time to File Appeal (related document(s)450) filed by Kroll Restructuring Administration LLC. | 10/12/2023 |
| 453 | Affidavit of Service of Tariful Huq Regarding Agenda for September 21, 2023 Hearing (related document(s)448) filed by Kroll Restructuring Administration LLC. | 10/16/2023 |
| 454 | Statement / Notice of Service of Thirty-Third Amended Order Granting Preliminary Injunction on Additional Actions and Applicable Plaintiffs (related document(s)432) filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Appendix A Additional Actions) | 10/17/2023 |
| 455 | Affidavit of Service of Tariful Huq Regarding Order Denying Motion for Extension of Time to File Appeal (related document(s)450) filed by Kroll Restructuring Administration LLC. | 10/27/2023 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 456 | Affidavit of Service (Supplemental) of Paul Pullo Regarding Notice of Hearing Regarding Motion for Extension of Time to File Appeal (related document(s)443) filed by Kroll Restructuring Administration LLC. | 11/07/2023 |
| 458 | Statement / Debtors' Statement Accompanying Notice of Filing of Proposed Thirty-Fourth Amended Preliminary Injunction Order filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Exhibit A-Walker Complaint) | 12/19/2023 |
| 459 | Objection to Motion related to ECF Doc. 458 filed by Rosemary Walker. | 01/03/2024 |
| 461 | Affidavit of Service of Liz Santodomingo Regarding Notice of Filing of Proposed Thirty-Fourth Amended Preliminary Injunction Order, and Notice of Filing of Proposed Thirty-Fourth Amended Preliminary Injunction Order (related document(s)457, 458) filed by Kroll Restructuring Administration LLC. | 01/27/2024 |
| 462 | Affidavit of Service of Tariful Huq Regarding Thirty-Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for A Preliminary Injunction (related document(s)460) filed by Kroll Restructuring Administration LLC Claims Agent. | 02/05/2024 |
| 463 | Affidavit of Service of Nathan Chien Regarding Thirty-Fourth Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for A Preliminary Injunction (related document(s)460) filed by Kroll Restructuring Administration LLC. | 02/06/2024 |
| 464 | Letter Received on 2/22/2024 Filed by Rosemary Walker. | 02/23/2024 |
| 465 | Motion to Authorize / Motion to Enforce the Preliminary Injunction (related document(s)460) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Exhibit A - Proposed Order) | 03/06/2024 |
| 466 | Memorandum of Law in Support of Motion to Enforce the Preliminary Injunction (related document(s)465) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) | 03/06/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 467 | Opposition /Fredrick Hill's Opposition to Debtor's Motion (related document(s)465, 466) filed by Fredrick Hill. with hearing to be held on 3/20/2024 at 11:00 AM at Videoconference (ZoomGov) (SHL) | 03/13/2024 |
| 468 | Response / Reply Memorandum in Further Support of Motion to Enforce the Preliminary Injunction filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 03/15/2024 |
| 469 | Affidavit of Service of Liz Santodomingo Regarding Motion to Enforce the Preliminary Injunction, Memorandum of Law in Support of Motion to Enforce the Preliminary Injunction, In re Ditech Holding Corporation, Not Reported in B.R. Rptr. (2021), and Patsy's Brand, Inc. v. I.O.B. Realty, Inc., Not Reported in Fed. Supp. (2021) (related document(s)465, 466) filed by Kroll Restructuring Administration LLC. | 03/22/2024 |
| 470 | Transcript regarding Hearing Held on 03/20/2024 At 12:20 PM RE: Motion To Enforce The Preliminary Injunction.; Etc. Remote electronic access to the transcript is restricted until 6/20/2024. The transcript may be viewed at the Bankruptcy Court Clerks Office. (Transcription Service Agency: Veritext Legal Solutions.). (See the Courts Website for contact information for the Transcription Service Agency.) (RE: related document(s) 468, 467, 465, 466). Notice of Intent to Request Redaction Deadline Due By 3/29/2024. Statement of Redaction Request Due By 4/12/2024. Redacted Transcript Submission Due By 4/22/2024. Transcript access will be restricted through 6/20/2024. (No Underlying Document) | 03/22/2024 |
| 471 | Order Signed On 3/27/2024, Enforcing The Preliminary Injunction (Related Doc # 465) | 03/27/2024 |
| 472 | Affidavit of Service of Tariful Huq Regarding Order Enforcing the Preliminary Injunction (related document(s)471) filed by Kroll Restructuring Administration LLC. | 04/04/2024 |
| 473 | Affidavit of Service of Liz Santodomingo Regarding Reply Memorandum in Further Support of Motion to Enforce the Preliminary Injunction (related document(s)468) filed by Kroll Restructuring Administration LLC. | 04/04/2024 |
| 474 | Affidavit of Service of Liz Santodomingo Regarding Reply Memorandum in Further Support of Motion to Enforce the Preliminary Injunction (related document(s)468) filed by Kroll Restructuring Administration LLC Claims Agent. | 04/10/2024 |
| 475 | Motion to Amend filed by Marshall Scott Huebner on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. (Attachments: # 1 Exhibit A- Part I Thirty-Fifth Proposed | 05/19/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Order and Appendix I # 2 Exhibit A- Part 2 Appendix II # 3 Exhibit A- Part 3- Appendix II # 4 5. Redline of 34th Amended Order / App I vs Proposed 35th Amended Order / App I # 5 Redline of Appendix II from Thirty-Fourth Amended Preliminary Injunction Order to Appendix II from Thirty-Fifth Amended Preliminary Injunction Order # 6 Redline of Appendix III from Thirty-Fourth Amended Preliminary Injunction Order to Appendix III from Thirty-Fifth Amended Preliminary Injunction Order) | |
| 476 | Memorandum of Law in Support of Motion to Amend the Preliminary Injunction (related document(s)475) filed by Marshall Scott Huebner on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 05/19/2024 |
| 477 | Motion to Shorten Time Debtors' Ex Parte Motion for Entry of An Order Shortening Notice With Respect to Debtors' Motion to Amend the Preliminary Injunction (related document(s)475) filed by Marshall Scott Huebner on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 05/20/2024 |
| 478 | Order Signed On 5/20/2024, Shortening Notice With Respect To Debtors' Motion To Amend The Preliminary Injunction; With hearing to be held on 5/31/2024 at 11:30 AM at Videoconference (ZoomGov) (SHL) (Related Doc # 477) | 05/20/2024 |
| 480 | Certificate of No Objection Pursuant to LR 9075-2 / Certificate of No Objection under 28 U.S.C. § 1746 Regarding Debtors' Motion to Amend the Preliminary Injunction (related document(s)475) Filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 05/29/2024 |
| 481 | Notice of Adjournment of Hearing / Notice of Cancellation of the Hearing Scheduled for May 31, 2024 (related document(s)475) filed by Marc Joseph Tobak on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 05/30/2024 |
| 482 | Affidavit of Service of Tariful Huq Regarding Motion to Amend the Preliminary Injunction, Memorandum of Law in Support of Motion to Amend the Preliminary Injunction, Debtors Ex Parte Motion for Entry of | 05/31/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
|  | an Order Shortening Notice with Respect to Debtors Motion to Amend the Preliminary Injunction, and Order Shortening Notice with Respect to Debtors' Motion to Amend the Preliminary Injunction (related document(s)475, 477, 478, 476) filed by Kroll Restructuring Administration LLC. |  |
| 483 | Affidavit of Service of Liz Santodomingo Regarding Notice of Filing of Revised Proposed Thirty-Fifth Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for a Preliminary Injunction (related document(s)479) filed by Kroll Restructuring Administration LLC. | 05/31/2024 |
| 485 | Affidavit of Service of Liz Santodomingo Regarding Certificate of No Objection Under 28 U.S.C. § 1746 Regarding Debtors Motion to Amend the Preliminary Injunction (related document(s)480) filed by Kroll Restructuring Administration LLC Claims Agent. | 06/06/2024 |
| 486 | Affidavit of Service of Liz Santodomingo Regarding Notice of Cancellation of the Hearing Scheduled for May 31, 2024 at 11:30 a.m. (prevailing Eastern Time) (related document(s)481) filed by Kroll Restructuring Administration LLC Claims Agent. | 06/10/2024 |
| 487 | Affidavit of Service of Liz Santodomingo Regarding Thirty-fifth Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for a Preliminary Injunction (related document(s)484) filed by Kroll Restructuring Administration LLC. | 06/24/2024 |
| 491 | Motion to Shorten Time / Debtors' Ex Parte Motion for Entry of an Order Shortening Notice with Respect to Debtors' Motion to Extend the Preliminary Injunction (related document(s)489) filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. | 06/28/2024 |
| 494 | Notice of Hearing Regarding Motion to Extend the Preliminary Injunction filed by Benjamin S. Kaminetzky on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 7/9/2024 at 02:00 PM at Videoconference (ZoomGov) (SHL) Objections due by 7/5/2024, | 07/02/2024 |
| 498 | Certificate of Service OF STATEMENT IN RESPONSE TO DEBTORS MOTION TO EXTEND THE PRELIMINARY INJUNCTION TO FACILITATE MEDIATION Filed by Colleen K Faherty on behalf of The People of the State of New York, by Letitia James, Attorney General of the State of New York. | 07/03/2024 |
| 501 | Notice of Agenda / Agenda for July 9, 2024 Hearing and Status Conference filed by Benjamin S. Kaminetzky on behalf of Avrio Health | 07/07/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 7/9/2024 at 02:00 PM at Videoconference (ZoomGov) (SHL) | |
| 505 | Affidavit of Service of Tariful Huq Regarding Motion to Extend the Preliminary Injunction, Memorandum of Law in Support of Motion to Extend the Preliminary Injunction to Facilitate Mediation, Debtors Ex Parte Motion for Entry of an Order Shortening Notice With Respect to Debtors Motion to Extend the Preliminary Injunction, and Order Shortening Notice with Respect to Debtors Motion to Extend the Preliminary Injunction (related document(s)489, 492, 490, 491) filed by Kroll Restructuring Administration LLC. | 07/09/2024 |
| 508 | Affidavit of Service of Liz Santodomingo Regarding Thirty-Sixth Amended Order Pursuant to 11 U.S.C. § 105(a) Granting Motion for a Preliminary Injunction (related document(s)506) filed by Kroll Restructuring Administration LLC. | 07/18/2024 |
| 509 | Affidavit of Service of Liz Santodomingo Regarding Agenda for July 9, 2024 Hearing and Status Conference, and Reply Memorandum in Further Support of Motion to Extend the Preliminary Injunction to Facilitate Mediation (related document(s)501, 502) filed by Kroll Restructuring Administration LLC. | 07/19/2024 |
| 510 | Affidavit of Service of Liz Santodomingo Regarding Notice of Hearing Regarding Motion to Extend the Preliminary Injunction (related document(s)494) filed by Kroll Restructuring Administration LLC. | 07/22/2024 |
| 523 | Notice of Hearing Regarding Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion filed by Marshall Scott Huebner on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 9/5/2024 at 11:00 AM at Videoconference (ZoomGov) (SHL) | 08/30/2024 |
| 524 | Affidavit of Service of Liz Santodomingo Regarding Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion, Memorandum of Law in Support of Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion, and Debtors Ex Parte Motion for Entry of an Order Shortening Notice for Debtors Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and | 09/03/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | (III) Extend Schedule for the Standing Motion (related document(s)514, 513, 512) filed by Kroll Restructuring Administration LLC. | |
| 528 | Affidavit of Service of Liz Santodomingo Regarding Order Shortening Notice with Respect to Debtors Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion (related document(s)515 filed by Kroll Restructuring Administration LLC. | 09/03/2024 |
| 530 | Notice of Agenda / Agenda for September 5, 2024 Hearing filed by Eli J. Vonnegut on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 9/5/2024 at 02:00 PM at Videoconference (ZoomGov) (SHL) | 09/03/2024 |
| 531 | Affidavit of Service of Liz Santodomingo Regarding Notice of Hearing, Reply Memorandum Supporting Motion, and Agenda for September 5, 2024 Hearing (related document(s)525, 523, 530) filed by Kroll Restructuring Administration LLC. | 09/04/2024 |
| 541 | Civil Cover Sheet from U.S. District Court, Case Number: 24-cv-7042 (related document(s)535) | 09/18/2024 |
| 542 | Notice of Agenda / Agenda for September 23, 2024 Hearing filed by Eli J. Vonnegut on behalf of Avrio Health L.P., Purdue Pharma Inc., Purdue Pharma L.P., Purdue Pharma Manufacturing L.P., Purdue Pharma of Puerto Rico, Purdue Pharmaceutical Products L.P., Purdue Pharmaceuticals L.P., Purdue Transdermal Technologies L.P., Rhodes Pharmaceuticals L.P., Rhodes Technologies. with hearing to be held on 9/23/2024 at 02:00 PM at Videoconference (ZoomGov) (SHL) | 09/19/2024 |
| 556 | Affirmation of service of Statement in Response to Debtors' Motion to Extend the Preliminary Injunction filed by Colleen K Faherty on behalf of The People of the State of New York, by Letitia James, Attorney General of the State of New York. | 09/24/2024 |
| 558 | Affidavit of Service of Liz Santodomingo Regarding Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion Eastern, Memorandum of Law in Support of Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend the Schedule for the Standing Motion, Debtors Ex Parte Motion for Entry of an Order Shortening Notice for Debtors Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion, and Order Shortening Notice with Respect to Debtors Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing | 09/27/2024 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | Motion (related document(s)538, 539, 536, 540) filed by Kroll Restructuring Administration LLC. | |
| 561 | Affidavit of Service (Supplemental) of Paul Pullo Regarding Order Shortening Notice with Respect to Debtors Motion to (I) Extend the Mediation; (II)Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III)Extend Schedule for the Standing Motion, Notice of Hearing Regarding Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion, Reply Memorandum in Further Support of Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend the Schedule for the Standing Motion, Notice of Hearing Regarding Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend Schedule for the Standing Motion (Case No. 19-23649; Docket No. 6664), Reply Memorandum in Further Support of Motion to (I) Extend the Mediation; (II) Extend the Preliminary Injunction and Associated Deadlines Including Tolling; and (III) Extend the Schedule for the Standing Motion (Case No. 19-23649; Docket No. 6667), Agenda for September 5, 2024 Hearing (Case No. 19-23649; Docket No. 6672), Notice of Presentment of Thirteenth Amended Order Extending Time to Object to Dischargeability of Certain Debts (Case No. 19-23649; Docket No. 6593), and Statement of Amounts Paid by the Debtors to Ordinary Course Professionals (Case No.19-23649; Docket No. 6657) (related document(s)525, 523, 515) filed by Kroll Restructuring Administration LLC. | 10/07/2024 |

*In re Purdue Pharma L.P., et. al.*, No. 21-07532 (CM) (Lead) (S.D.N.Y.):

| Docket Number | Document | Filing Date |
|---|---|---|
| 98 | Appellant's Brief. | 10/25/2021 |
| 129 | LETTER addressed to Judge Colleen McMahon from Allen J. Underwood II dated 11/1/2021 re: Correction to page 24 of Appellant Brief | 11/1/2021 |
| 151 | Appellee's Brief. | 11/15/2021 |
| 195 | Appellant's Reply Brief. | 11/22/2021 |
| 224 | Appellant's Reply Brief. | 11/29/2021 |
| 249 | Supplemental Brief re: 151 Appellee's Brief | 12/06/2021 |
| 252 | Supplemental Brief of the Canadian Appellants. | 12/06/2021 |
| 273 | Transcript of Proceedings re: CONFERENCE held on 11/30/2021 before Judge Colleen McMahon. | 12/8/2021 |
| 279 | Decision and Order on Appeal | 12/16/2021 |

| Docket Number | Document | Filing Date |
|---|---|---|
| 295 | Appellant's REPLY BRIEF. Document filed by State of Vermont, State of Maryland, The District of Columbia, State of Connecticut, The State of Delaware, State of Rhode Island, State of Maryland. | 1/06/2022 |
| 296 | JOINDER to join re: (295 in 7:21-cv-07532-CM) Appellant's Reply Brief, / California's Joinder in Other Appellants' Opposition Brief Under Fed. R. App. P. 28(i) & Fed. R. Bankr. P. 8014(e). | 1/06/2022 |
| 297 | JOINDER to join re: (295 in 7:21-cv-07532-CM) Appellant's Reply Brief, (292 in 7:21-cv-07532-CM) Opposition Brief,, Joinder of the State of Washington to States' Oppositions to Motions for Certification. | 1/06/2022 |
| 298 | JOINDER to join re: (295 in 7:21-cv-07532-CM) Appellant's Reply Brief, (292 in 7:21-cv-07532-CM) Opposition Brief,, (282 in 7:21-cv-07532-CM) MOTION for Certificate of Appealability . . Document filed by Certain Canadian Municipality Creditors Including the City of Grand Prairie, As Representative Plaintiff for a Class Consisting of All Canadian Municipalities:The City of Brantford, The City of Grand, The Peter Ballantyne Cree Nation. | 1/06/2022 |
| 357 | USCA OPINION (Certified) as to (185 in 7:21-cv-08042-CM, 191 in 7:21-cv-07585-CM, 340 in 7:21-cv-07532-CM, 143 in 7:21-cv-08566-CM, 138 in 7:21-cv-08557-CM, 171 in 7:21-cv-08258-CM, 182 in 7:21-cv-08139-CM, 205 in 7:21-cv-07969-CM, 139 in 7:21-cv-08548-CM, 195 in 7:21-cv-08055-CM, 193 in 7:21-cv-08034-CM, 198 in 7:21-cv-07962-CM, 190 in 7:21-cv-08271-CM, 199 in 7:21-cv-07961-CM, 191 in 7:21-cv-08049-CM, 204 in 7:21-cv-07966-CM) Notice of Cross Appeal,, filed by The Peter Ballantyne Cree Nation, The City of Grande Prairie, (350 in 7:21-cv-07532-CM) Notice of Appeal, filed by The Peter Ballantyne Cree Nation, The City of Grande Prairie. 316 Corrected Notice of Appeal; 317 Corrected Notice of Appeal. USCA Case Number 22-110-bk (L), 22-113-bk, 22-115-bk, 22-116-bk, 22-117-bk, 22-119-bk, 22-121-bk, 22-299-bk, 22-203-bk. Appellants appeal from an order of the United States District Court for the Southern District of New York (Colleen McMahon, J.) reversing an order of the United States Bankruptcy Court for the Southern District of New York (Robert D. Drain, Bankr. J.) confirming a Chapter 11 plan that included nonconsensual third- party releases of direct claims against non-debtors. We hold that nonconsensual third-party releases of such direct claims are statutorily permitted under 11 U.S.C. §§ 105(a) and 1123(b)(6) of the Bankruptcy Code. We further conclude that this Court's case law also allows for nonconsensual third-party claim releases in specific circumstances, such as those presented in this appeal. Accordingly, we REVERSE the district courts order holding that the Bankruptcy Code does not permit nonconsensual third-party releases against non-debtors, AFFIRM the bankruptcy court's approval of the Plan, and REMAND the case to the district | 05/30/2023 |

| Docket Number | Document | Filing Date |
|---|---|---|
| | court for such further proceedings as may be required, consistent with this opinion. We also AFFIRM the district courts denial of the Canadian Creditors' cross-appeal.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 5/30/2023. (Attachments: # 1 Concurring Opinion)Filed In Associated Cases: 7:21-cv-07532-CM et al.. | |

*In re Purdue Pharma L.P., et al.*, No. 19-10941 (CM) (S.D.N.Y.):

| Docket Number | Document | Filing Date |
|---|---|---|
| 13 | Appellant's Brief. (Attachments: # 1 Appendix Volume 1 (A1-A365), # 2 Appendix Volume II (A366-A733), # 3 Appendix Volume III (A734-A865)) | 1/22/2020 |
| 14 | Appellee's BRIEF. (Attachments: # 1 Supplemental Appendix Volume I, # 2 Supplemental Appendix Volume II, # 3 Supplemental Appendix Volume III).(Kaminetzky, Benjamin) | 3/07/2020 |
| 22 | Appellant's BRIEF. (Attachments: # 1 Appendix Appellants' Appendix Volume IV (A866-A1192)).(Stadler, Katherine) | 5/22/2020 |
| 24 | Appellee's BRIEF. (Attachments: # 1 Appendix Volume I (SA 001- SA 594), # 2 Appendix Volume II (SA 595- SA 716)) | 6/22/2020 |
| 28 | Appellant's REPLY BRIEF. | 07/10/2020 |
| 29 | DECISION AND ORDER AFFIRMING THE BANKRUPTCY COURT'S PRELIMINARY INJUNCTIONS | 08/11/2020 |

*In re Purdue Pharma L.P., et. al.*, No. 23-1541 (VB) (S.D.N.Y.):

| Docket Number | Document | Filing Date |
|---|---|---|
| 10 | Appellant's BRIEF. Document filed by Lac La Ronge Indian Band (Canadian First Nation) (Attachments: # 1 Exhibit Compendium of Unpublished Authorities) | 7/03/2023 |
| 28 | Appellee's BRIEF. Document filed by Purdue Pharma L.P.. Appellant (Kaminetzky, Benjamin) | 8/15/2023 |
| 34 | STIPULATION AND ORDER DISMISSING APPEALS WITH PREJUDICE: The Clerk shall close 23-cv-1541 and 23-cv-7368. (Signed by Judge Vincent L. Briccetti on 10/2/2023) (mml) | 10/02/2023 |

Dated:  October 24, 2024                    Respectfully Submitted,
        New York, New York

                                            /s/ Marc J. Tobak
                                            DAVIS POLK & WARDWELL LLP
                                            450 Lexington Avenue
                                            New York, New York 10017
                                            Telephone: (212) 450-4000
                                            Facsimile:  (212) 701-5800
                                            Marshall S. Huebner
                                            Benjamin S. Kaminetzky
                                            James I. McClammy
                                            Marc J. Tobak
                                            Joshua N. Shinbrot

                                            *Counsel to the Debtors-Appellees
                                            and Debtors in Possession*